1
2
3
4
5
6
7
8
9
10                          UNITED STATES DISTRICT COURT

11                        NORTHERN DISTRICT OF CALIFORNIA

12   In re LENDINGCLUB SECURITIES        )    Case No. 3:16-cv-02627-WHA
     LITIGATION                          )
13   _____    )    CLASS ACTION
                                         )
14   This Document Relates To:           )    [PROPOSED] JUDGMENT
                                         )
15          ALL ACTIONS.                 )
     _____    )
16
17
18
19
20
21
22
23
24
25
26
27
28

This matter came before the Court on the application of the parties for final approval of the settlement set forth in the Stipulation of Settlement dated February 21, 2018 (the "Stipulation"). Full and adequate notice having been given to the Class as required in the Court's Order Granting Preliminary Approval of Class Settlement dated March 16, 2018 and Order Approving Amended Proposed Notices dated March 26, 2018, and the Court having considered all papers filed and proceedings had herein and otherwise being fully informed in the premises and good cause appearing therefore, IT IS HEREBY ORDERED THAT:

1.     This Judgment incorporates by reference the definitions in the Stipulation, and all terms used herein shall have the same meanings as set forth in the Stipulation, unless otherwise set forth herein.

2.     This Court has jurisdiction over the subject matter of the Litigations and over all parties to the Litigations, including all Class Members.

3.     The Court finds that the distribution of the Notice, Proof of Claim and Release, and Summary Notice complied with the terms of the Stipulation and the Order, and provided the best notice practicable under the circumstances of those proceedings and of the matters set forth therein, including the proposed settlement set forth in the Stipulation, to all Persons entitled to such notice, and said notice fully satisfied the requirements of Federal Rule of Civil Procedure 23; Section 27 of the Securities Act of 1933, 15 U.S.C. §77z-1(a)(7) and §21D(a)(7) of the Securities Exchange Act of 1934, 15 U.S.C. §78u-4(a)(7), both as amended by the Private Securities Litigation Reform Act; due process; and any other applicable law.

4.     The Court has considered the objection to the settlement by Tommy L. Swanson, Sr., and finds that it is without merit. It is therefore overruled in its entirety.

5.     In light of the benefits to the Class Members, the complexity, expense, and possible duration of further litigation against Defendants, the risks of establishing liability and damages, the risks and costs of continued litigation, and the other reasons set forth in the Stipulation, the Court hereby approves the settlement set forth in the Stipulation pursuant to Federal Rule of Civil Procedure 23 and finds that:

(a)     the Stipulation and the settlement contained therein, are, in all respects, fair, reasonable, and adequate and in the best interest of the Class Members;

(b)     there was no collusion between or among the parties in reaching the agreement set forth in the Stipulation;

(c)     the Stipulation was the product of informed, arm's-length negotiations among competent, able counsel and with the assistance of Chief Magistrate Judge Joseph C. Spero; and

(d)     the record is sufficiently developed and complete to have enabled the Settling Parties to have adequately evaluated and considered their positions.

Accordingly, the Court authorizes and directs implementation and performance of all the terms and provisions of the Stipulation, as well as the terms and provisions hereof.

6.     Except as to any individual claim of those Persons (identified in Exhibit 1 attached hereto) who have validly and timely requested exclusion from the Class, the Federal Litigation and all claims contained therein, including the Released Claims, are dismissed with prejudice as to all Settling Parties and their Related Parties (as defined in the Stipulation).  The Settling Parties are to bear their own fees and costs except as otherwise provided in the Stipulation or in any separate order with respect to the application for attorneys' fees or expenses, and notice and administration expenses, pursuant to the Stipulation.

7.     Upon the Effective Date, and as provided in the Stipulation, all Releasing Plaintiffs and Class Members and anyone claiming through or on behalf of any of them, shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever released, relinquished, and discharged all Released Claims against the Released Defendants.  Upon the Effective Date, the Releasing Plaintiffs and Class Members will be forever barred and enjoined from commencing, instituting, prosecuting or continuing to prosecute any action or other proceeding in any court of law or equity, arbitration tribunal, or administrative forum, asserting the Released Claims against any of the Released Defendants.  Claims to enforce the terms of the Stipulation are not released.

8.     Upon the Effective Date, and as provided in the Stipulation, each of the Releasing Defendants shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever released, relinquished, and discharged all Releasing Defendants' Claims (including

Unknown Claims) against Released Plaintiffs and Class Members, and Federal and State Lead Counsel, whether arising under federal, state, common or foreign law. Upon the Effective Date, the Releasing Defendants will be forever barred and enjoined from commencing, instituting, prosecuting or continuing to prosecute any action or other proceeding in any court of law or equity, arbitration tribunal, or administrative forum, asserting the Releasing Defendants' Claims against any of the Released Plaintiffs and Class Members, and Federal and State Lead Counsel. Releasing Defendants are aware of the California Civil Code §1542 and expressly waive and relinquish any rights or benefits available to them under this statute. Claims to enforce the terms of the Stipulation are not released.

9. As set forth in the Stipulation, State Class Representatives and State Lead Counsel will notify the State Court within two (2) business days of entry of Judgment.

10. State Class Representatives and State Lead Counsel will notify the State Court within two (2) business days of Judgment becoming Final.

11. Each Class Member, whether or not such Class Member executes and delivers a Proof of Claim and Release, is bound by this Judgment, including, without limitation, the release of claims as set forth in the Stipulation.

12. All Persons and entities whose names appear on Exhibit 1 hereto are hereby excluded from the Class, are not bound by this Judgment, and may not make any claim with respect to or receive any benefit from the settlement.

13. Neither the Stipulation nor the settlement contained therein, nor any act performed or document executed pursuant to or in furtherance of the Stipulation or the settlement: (a) is or may be deemed to be or may be used as an admission of, or evidence of, the validity of any Released Claim, the truth of any of the allegations in the Litigations, or of any wrongdoing, fault, or liability of the Defendants or their respective Related Parties, or that Federal Lead Plaintiff or State Class Representatives or any Class Members have suffered any damages, harm, or loss; or (b) is or may be deemed to be or may be used as an admission of, or evidence of, any fault or omission of any of the Defendants or their respective Related Parties in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal. The Defendants and/or their respective Related

Parties may file the Stipulation and/or this Judgment in any other action that may be brought against them in order to support a defense or counterclaim based on principles of *res judicata*, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any theory of claim preclusion or issue preclusion or similar defense or counterclaim.

14. Any Plan of Allocation submitted by Federal or State Lead Counsel or any order entered regarding any attorneys' fee and expense application shall in no way disturb or affect this Judgment and shall be considered separate from this Judgment. Defendants have no responsibility with respect to the Plan of Allocation.

15. Without affecting the finality of this Judgment in any way, this Court hereby retains continuing jurisdiction over: (a) implementation of this settlement and any award or distribution of the Settlement Fund, including interest earned thereon; (b) disposition of the Settlement Fund; (c) hearing and determining applications for attorneys' fees, expenses, and interest in the Litigations; and (d) all parties herein for the purpose of construing, enforcing, and administering the Stipulation.

16. ~~The Court finds that during the course of the Litigations, the Settling Parties and their respective counsel at all times complied with the requirements of Federal Rule of Civil Procedure 11 and applicable California and federal rules of professional responsibility.~~

17. In the event that the Effective Date does not occur, this Judgment shall be rendered null and void to the extent provided by and in accordance with the Stipulation and shall be vacated and, in such event, all orders entered and releases delivered in connection herewith shall be null and void to the extent provided by and in accordance with the Stipulation.

18. ~~Without further order of the Court, the Settling Parties may agree to reasonable extensions of time to carry out any of the provisions of the Stipulation.~~

19. Nothing herein shall release or alter the rights, if any, under the terms of any bylaws or other written agreements: (i) between Dolan, Laplanche and/or the Director Defendants, on the one hand, and LendingClub, on the other hand, (ii) between the Underwriter Defendants, on the one hand, and LendingClub, on the other hand, or (iii) between or among the Underwriter Defendants.

20. The provisions of this Judgment constitute a full and complete adjudication of the matters considered and adjudged herein, and the Court directs immediate entry of this Judgment by the Clerk of the Court.

IT IS SO ORDERED.


DATED: ___September 24, 2018.___



THE HO~~NORABLE~~ ~~WILLIAM~~ ~~AL~~SUP
UNITED ~~STATES DISTRICT JUD~~GE

# EXHIBIT 1





RECEIVED 62 g

JUN 1 9 2018

CLAIMS CENTER

# Exclusion Cover Page

Case Name: LendingClub Securities Litigation

Case Code: LBS

Exclusion Deadline: June 25, 2018 *(Received Date)*

Name of Person Filing Exclusion: David J Berger



**David J. Berger**



June 12, 2018

Lending Club Securities Litigation
Claims Administrator
EXCLUSIONS
c/o Gilardi & Co. LLC
3301 Kerner Blvd.
San Rafael, California   94901


Dear Sir or Madam:

I wish to be excluded from the Class and do not wish to participate in
the settlement in *In re Lending Club Securities Litigation*, Case No.
3:16-cv-02627-WHA (N.D. Cal.).

At $0.45 per share, I do not believe that this settlement fairly
compensates me for my losses.

I purchased 100 shares on 12/11/2014 for $15.00 each.  I still retain
these shares at their current price of $3.29, and have thus lost more
than $1,281.

Sincerely,

David J. Berger

**David J. Berger**

RECEIVED GE

JUN 1 9 2018

CLAIMS CENTER

COLUMBUS OH 431

13 JUN 2018 PM 2 L



**Lending Club Securities Litigation**
**Claims Administrator**
**EXCLUSIONS**
**c/o Gilardi & Co. LLC**
**3301 Kerner Blvd.**
**San Rafael, California  94901**

94901-489525





RECEIVED GE⊘

JUN 2 5 2018

CLAIMS CENTER

# Exclusion Cover Page

Case Name: LendingClub Securities Litigation

Case Code: LBS

Exclusion Deadline: June 25, 2018 *(Received Date)*

Name of Person Filing Exclusion: Valinor Funds



**Lowenstein Sandler**

**Richard A. Bodnar**
Counsel

1251 Avenue of the Americas
New York, New York 10020

T: 973.422.6476
F: 973.422.6477
E: rbodnar@lowenstein.com

June 22, 2018

**VIA OVERNIGHT MAIL, FEDEX, AND EMAIL**

LendingClub Securities Litigation
Claims Administrator
EXCLUSIONS
c/o Gilardi & Co. LLC
3301 Kerner Blvd.
San Rafael, CA 94901

**Re:** *In re LendingClub Securities Litigation*, Case No. 3:16-cv-02627-WHA (N.D. Cal.)
**Exclusion Request of the Valinor Funds**

Dear Claims Administrator:

This firm represents Valinor Capital Partners, L.P., Valinor Capital Partners Offshore Master
Fund, L.P., and Valinor Capital Partners SPV VI LLC (the "Valinor Funds"). Pursuant to the
Notice of Pendency and Proposed Settlement of Class Action, approved by the Northern District
of California in relation to the above captioned matter (the "Notice") the Valinor Funds, defined
above **hereby request to be excluded** from the Class and do not wish to participate in the
settlement in *In re LendingClub Securities Litigation*, Case No. 3:16-cv-02627-WHA (N.D.
Cal.). For the avoidance of doubt, each and every one of the Valinor Funds defined above
hereby **requests to be excluded** from the Class and do not wish to participate in the settlement in
*In re LendingClub Securities Litigation*, Case No. 3:16-cv-02627-WHA (N.D. Cal.).

The Valinor Funds are represented by counsel and have filed an independent action against
certain class defendants. To contact the Valinor Funds, any and all correspondence should be
directed to:

Lawrence M. Rolnick
Marc B. Kramer
Richard A. Bodnar
Lowenstein Sandler LLP
1251 Avenue of the Americas
New York, NY 10020
lrolnick@lowenstein.com
mkramer@lowenstein.com
rbodnar@lowenstein.com
T: 973.597.2468
Fax: 973.597.2469

Pursuant to the Notice, the above information shall also be considered the contact information for the Valinor Funds. This exclusion request is being signed by Richard A. Bodnar, an attorney at Lowenstein Sandler LLP representing the Valinor Funds, with Mr. Bodnar acting as authorized representative of the Valinor Funds for purposes of this exclusion request.

The trade data requested by the Notice, Section 13, is annexed hereto.
For shares that were acquired or sold pursuant to a conversion, we have listed the purchase and sale quantities; price information (as that term is used in the Notice) is not available as these were not purchases/sales on a secondary market.

Respectfully Submitted,

Richard A. Bodnar
Lowenstein Sandler LLP
Attorneys For, and Authorized Representative of, the Valinor Funds

Enclosure



| Entity | Transaction | Trade Date | Qnty | Price |
|--------|-------------|------------|------|-------|
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 12/11/2014 | 341100 | $15.00 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 12/11/2014 | 341100 | $24.08 |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 733464 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 7368 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 26234 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 421024 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 205940 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 166806 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 6845190 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 2 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 2 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 2 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 5000 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 1207338 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 9284 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 16152 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 1652 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 8630 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 44882 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 116 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 2310 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 816 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 12040 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 109048 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 75103 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 60219 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | Acquisition of Converted Shares | 06/08/2015 | 72791 | |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 07/01/2015 | 198232 | $14.75 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 10/01/2015 | 97287 | $13.23 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 11/02/2015 | 30697 | $14.18 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 12/01/2015 | 56163 | $12.02 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/04/2016 | 59892 | $11.05 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/28/2016 | 75900 | $ 7.37 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/28/2016 | 75300 | $ 7.38 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 75400 | $ 7.35 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 54200 | $ 7.38 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 10800 | $ 7.39 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 10400 | $ 7.36 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 39600 | $ 7.22 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 10600 | $ 7.30 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 75800 | $ 7.38 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 25500 | $ 7.38 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 01/29/2016 | 30700 | $ 7.17 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/01/2016 | 24900 | $ 7.38 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 02/04/2016 | 69900 | $ 7.45 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 02/04/2016 | 192459 | $ 7.55 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 02/04/2016 | 31500 | $ 7.48 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 02/04/2016 | 78200 | $ 7.45 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 02/04/2016 | 33900 | $ 7.39 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 02/04/2016 | 38641 | $ 7.39 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 02/05/2016 | 17100 | $ 7.05 |
| Valinor Capital Partners Offshore Master Fund, L.P. | SELL | 02/16/2016 | 24500 | $ 7.37 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/23/2016 | 89100 | $ 8.86 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/23/2016 | 54400 | $ 8.78 |

| Entity | Transaction | Trade Date | Qnty | Price |
|---|---|---|---|---|
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/23/2016 | 40600 | $ 8.75 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/23/2016 | 1000 | $ 8.70 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/23/2016 | 26100 | $ 8.82 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/23/2016 | 20000 | $ 8.78 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/23/2016 | 91900 | $ 8.88 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/24/2016 | 33600 | $ 8.29 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/24/2016 | 108700 | $ 8.28 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/24/2016 | 169000 | $ 8.38 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/24/2016 | 26700 | $ 8.38 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/25/2016 | 190703 | $ 8.45 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/25/2016 | 18100 | $ 8.13 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/25/2016 | 18100 | $ 8.19 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/25/2016 | 18100 | $ 8.06 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/25/2016 | 18100 | $ 8.32 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/25/2016 | 61497 | $ 8.58 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 02/25/2016 | 18200 | $ 8.46 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/16/2016 | 108600 | $ 8.25 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/16/2016 | 159900 | $ 8.38 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/16/2016 | 10800 | $ 8.22 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/23/2016 | 78000 | $ 8.21 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/23/2016 | 36200 | $ 8.20 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/23/2016 | 13600 | $ 8.29 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/23/2016 | 18100 | $ 8.22 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/23/2016 | 208200 | $ 8.10 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/23/2016 | 148177 | $ 8.18 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/24/2016 | 51400 | $ 8.12 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/24/2016 | 103000 | $ 8.21 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/24/2016 | 51523 | $ 8.33 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 72400 | $ 7.69 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 21400 | $ 7.60 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 7200 | $ 7.56 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 18100 | $ 7.58 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 36200 | $ 7.79 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 18100 | $ 7.73 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 18100 | $ 7.78 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 18100 | $ 7.79 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/28/2016 | 68058 | $ 7.75 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/29/2016 | 170872 | $ 7.87 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/29/2016 | 2300 | $ 7.65 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/29/2016 | 300 | $ 7.53 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 03/30/2016 | 3100 | $ 8.03 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/01/2016 | 42342 | $ 8.30 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/01/2016 | 8400 | $ 8.02 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/01/2016 | 24827 | $ 8.02 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/05/2016 | 122200 | $ 7.86 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/05/2016 | 77981 | $ 7.97 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/06/2016 | 600 | $ 8.00 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/07/2016 | 70962 | $ 7.99 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/07/2016 | 54200 | $ 7.89 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/07/2016 | 54200 | $ 7.85 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/07/2016 | 99000 | $ 7.86 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/14/2016 | 188717 | $ 7.39 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/14/2016 | 27600 | $ 7.35 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/14/2016 | 49700 | $ 7.52 |

| Entity | Transaction | Trade Date | Qnty | Price |
|--------|-------------|------------|------|-------|
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/14/2016 | 64683 | $ 7.48 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/15/2016 | 96400 | $ 7.27 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/15/2016 | 322752 | $ 7.36 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/15/2016 | 22048 | $ 7.37 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/18/2016 | 162035 | $ 7.53 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/18/2016 | 72700 | $ 7.54 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/18/2016 | 17118 | $ 7.54 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/19/2016 | 111680 | $ 8.03 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/19/2016 | 214500 | $ 8.10 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/19/2016 | 36400 | $ 8.17 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/19/2016 | 230283 | $ 8.02 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/20/2016 | 57500 | $ 8.23 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/20/2016 | 57537 | $ 8.21 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/25/2016 | 49500 | $ 7.40 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/25/2016 | 29100 | $ 7.45 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/25/2016 | 55300 | $ 7.43 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/26/2016 | 23700 | $ 7.52 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/26/2016 | 40933 | $ 7.52 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/27/2016 | 1200 | $ 7.51 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 04/27/2016 | 3300 | $ 7.52 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/02/2016 | 59930 | $ 7.90 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 155200 | $ 7.21 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 18300 | $ 7.07 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 13200 | $ 7.07 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 10539 | $ 7.08 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 21900 | $ 7.16 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 19304 | $ 7.16 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 41600 | $ 7.14 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 83296 | $ 7.14 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 36500 | $ 7.27 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 18200 | $ 7.25 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 18200 | $ 7.23 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 90900 | $ 7.16 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 157300 | $ 7.21 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 7800 | $ 7.37 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 153800 | $ 7.17 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 159400 | $ 7.21 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42300 | $ 7.10 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 19610 | $ 7.12 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42000 | $ 7.15 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 6800 | $ 7.23 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 1500 | $ 7.23 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 33700 | $ 7.23 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42000 | $ 7.15 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42000 | $ 7.18 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42000 | $ 7.15 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42100 | $ 7.22 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42000 | $ 7.15 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42100 | $ 7.18 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42000 | $ 7.15 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42100 | $ 7.22 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42000 | $ 7.15 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/03/2016 | 42100 | $ 7.22 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 83000 | $ 6.95 |

| Entity | Transaction | Trade Date | Qnty | Price |
|---|---|---|---|---|
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 41600 | $ 6.99 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 41500 | $ 7.00 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 83400 | $ 6.95 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 14600 | $ 6.97 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 36500 | $ 6.97 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 32300 | $ 6.92 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 40800 | $ 6.90 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 14200 | $ 6.94 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/04/2016 | 71500 | $ 6.92 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/05/2016 | 106723 | $ 6.78 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/05/2016 | 173500 | $ 6.78 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/06/2016 | 47100 | $ 7.00 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/06/2016 | 83600 | $ 7.10 |
| Valinor Capital Partners Offshore Master Fund, L.P. | BUY | 05/06/2016 | 36500 | $ 7.03 |
| Valinor Capital Partners, L.P. | SELL | 12/11/2014 | 158900 | $24.08 |
| Valinor Capital Partners, L.P. | BUY | 12/11/2014 | 158900 | $15.00 |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 353280 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 88912 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 2 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 3232338 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 514829 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 99194 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 114 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 1714 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 50572 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 16748 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 2040 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 60 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 1178 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 90 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 780 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 4058 | |
| Valinor Capital Partners, L.P. | Acquisition of Converted Shares | 06/08/2015 | 414 | |
| Valinor Capital Partners, L.P. | SELL | 07/01/2015 | 198232 | $14.75 |
| Valinor Capital Partners, L.P. | SELL | 10/01/2015 | 97287 | $13.23 |
| Valinor Capital Partners, L.P. | BUY | 11/02/2015 | 30697 | $14.18 |
| Valinor Capital Partners, L.P. | SELL | 12/01/2015 | 56163 | $12.02 |
| Valinor Capital Partners, L.P. | SELL | 01/04/2016 | 59892 | $11.05 |
| Valinor Capital Partners, L.P. | BUY | 01/28/2016 | 29100 | $ 7.37 |
| Valinor Capital Partners, L.P. | BUY | 01/28/2016 | 28800 | $ 7.38 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 28900 | $ 7.35 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 20800 | $ 7.38 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 4200 | $ 7.39 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 3800 | $ 7.36 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 15100 | $ 7.22 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 4000 | $ 7.30 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 29000 | $ 7.38 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 9900 | $ 7.38 |
| Valinor Capital Partners, L.P. | BUY | 01/29/2016 | 11759 | $ 7.17 |
| Valinor Capital Partners, L.P. | SELL | 02/01/2016 | 24900 | $ 7.38 |
| Valinor Capital Partners, L.P. | SELL | 02/04/2016 | 26500 | $ 7.45 |
| Valinor Capital Partners, L.P. | SELL | 02/04/2016 | 72900 | $ 7.55 |
| Valinor Capital Partners, L.P. | SELL | 02/04/2016 | 11900 | $ 7.48 |
| Valinor Capital Partners, L.P. | SELL | 02/04/2016 | 29600 | $ 7.45 |

| Entity | Transaction | Trade Date | Qnty | Price |
|---|---|---|---|---|
| Valinor Capital Partners, L.P. | SELL | 02/04/2016 | 12800 | $ 7.39 |
| Valinor Capital Partners, L.P. | SELL | 02/04/2016 | 14659 | $ 7.39 |
| Valinor Capital Partners, L.P. | SELL | 02/05/2016 | 6553 | $ 7.05 |
| Valinor Capital Partners, L.P. | SELL | 02/16/2016 | 8447 | $ 7.37 |
| Valinor Capital Partners, L.P. | BUY | 02/23/2016 | 33600 | $ 8.86 |
| Valinor Capital Partners, L.P. | BUY | 02/23/2016 | 20600 | $ 8.78 |
| Valinor Capital Partners, L.P. | BUY | 02/23/2016 | 15400 | $ 8.75 |
| Valinor Capital Partners, L.P. | BUY | 02/23/2016 | 400 | $ 8.70 |
| Valinor Capital Partners, L.P. | BUY | 02/23/2016 | 9800 | $ 8.82 |
| Valinor Capital Partners, L.P. | BUY | 02/23/2016 | 7600 | $ 8.78 |
| Valinor Capital Partners, L.P. | BUY | 02/23/2016 | 34678 | $ 8.88 |
| Valinor Capital Partners, L.P. | BUY | 02/24/2016 | 12700 | $ 8.29 |
| Valinor Capital Partners, L.P. | BUY | 02/24/2016 | 41300 | $ 8.28 |
| Valinor Capital Partners, L.P. | BUY | 02/24/2016 | 64200 | $ 8.38 |
| Valinor Capital Partners, L.P. | BUY | 02/24/2016 | 10100 | $ 8.38 |
| Valinor Capital Partners, L.P. | BUY | 02/25/2016 | 72400 | $ 8.45 |
| Valinor Capital Partners, L.P. | BUY | 02/25/2016 | 6900 | $ 8.13 |
| Valinor Capital Partners, L.P. | BUY | 02/25/2016 | 6900 | $ 8.19 |
| Valinor Capital Partners, L.P. | BUY | 02/25/2016 | 6900 | $ 8.06 |
| Valinor Capital Partners, L.P. | BUY | 02/25/2016 | 6900 | $ 8.32 |
| Valinor Capital Partners, L.P. | BUY | 02/25/2016 | 23400 | $ 8.58 |
| Valinor Capital Partners, L.P. | BUY | 02/25/2016 | 6800 | $ 8.46 |
| Valinor Capital Partners, L.P. | BUY | 03/16/2016 | 41400 | $ 8.25 |
| Valinor Capital Partners, L.P. | BUY | 03/16/2016 | 60900 | $ 8.38 |
| Valinor Capital Partners, L.P. | BUY | 03/16/2016 | 4000 | $ 8.22 |
| Valinor Capital Partners, L.P. | BUY | 03/23/2016 | 29700 | $ 8.21 |
| Valinor Capital Partners, L.P. | BUY | 03/23/2016 | 13800 | $ 8.20 |
| Valinor Capital Partners, L.P. | BUY | 03/23/2016 | 5200 | $ 8.29 |
| Valinor Capital Partners, L.P. | BUY | 03/23/2016 | 6900 | $ 8.22 |
| Valinor Capital Partners, L.P. | BUY | 03/23/2016 | 79200 | $ 8.10 |
| Valinor Capital Partners, L.P. | BUY | 03/23/2016 | 56400 | $ 8.18 |
| Valinor Capital Partners, L.P. | BUY | 03/24/2016 | 19600 | $ 8.12 |
| Valinor Capital Partners, L.P. | BUY | 03/24/2016 | 39200 | $ 8.21 |
| Valinor Capital Partners, L.P. | BUY | 03/24/2016 | 19500 | $ 8.33 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 27600 | $ 7.69 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 8100 | $ 7.60 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 2800 | $ 7.56 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 6900 | $ 7.58 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 13800 | $ 7.79 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 6900 | $ 7.73 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 6900 | $ 7.78 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 6900 | $ 7.79 |
| Valinor Capital Partners, L.P. | BUY | 03/28/2016 | 25700 | $ 7.75 |
| Valinor Capital Partners, L.P. | BUY | 03/29/2016 | 65100 | $ 7.87 |
| Valinor Capital Partners, L.P. | BUY | 03/29/2016 | 900 | $ 7.65 |
| Valinor Capital Partners, L.P. | BUY | 03/29/2016 | 100 | $ 7.53 |
| Valinor Capital Partners, L.P. | BUY | 03/30/2016 | 1100 | $ 8.03 |
| Valinor Capital Partners, L.P. | SELL | 04/01/2016 | 42342 | $ 8.30 |
| Valinor Capital Partners, L.P. | BUY | 04/05/2016 | 53300 | $ 7.86 |
| Valinor Capital Partners, L.P. | BUY | 04/05/2016 | 34000 | $ 7.97 |
| Valinor Capital Partners, L.P. | BUY | 04/06/2016 | 600 | $ 8.00 |
| Valinor Capital Partners, L.P. | BUY | 04/07/2016 | 26400 | $ 7.99 |
| Valinor Capital Partners, L.P. | BUY | 04/07/2016 | 20400 | $ 7.89 |
| Valinor Capital Partners, L.P. | BUY | 04/07/2016 | 20400 | $ 7.85 |

| Entity | Transaction | Trade Date | Qnty | Price |
|---|---|---|---|---|
| Valinor Capital Partners, L.P. | BUY | 04/07/2016 | 36999 | $ 7.86 |
| Valinor Capital Partners, L.P. | BUY | 04/14/2016 | 70800 | $ 7.39 |
| Valinor Capital Partners, L.P. | BUY | 04/14/2016 | 10400 | $ 7.35 |
| Valinor Capital Partners, L.P. | BUY | 04/14/2016 | 18700 | $ 7.52 |
| Valinor Capital Partners, L.P. | BUY | 04/14/2016 | 24189 | $ 7.48 |
| Valinor Capital Partners, L.P. | BUY | 04/15/2016 | 36200 | $ 7.27 |
| Valinor Capital Partners, L.P. | BUY | 04/15/2016 | 121100 | $ 7.36 |
| Valinor Capital Partners, L.P. | BUY | 04/15/2016 | 8152 | $ 7.37 |
| Valinor Capital Partners, L.P. | BUY | 04/18/2016 | 60800 | $ 7.53 |
| Valinor Capital Partners, L.P. | BUY | 04/18/2016 | 27300 | $ 7.54 |
| Valinor Capital Partners, L.P. | BUY | 04/18/2016 | 6300 | $ 7.54 |
| Valinor Capital Partners, L.P. | BUY | 04/19/2016 | 41900 | $ 8.03 |
| Valinor Capital Partners, L.P. | BUY | 04/19/2016 | 80500 | $ 8.10 |
| Valinor Capital Partners, L.P. | BUY | 04/19/2016 | 13600 | $ 8.17 |
| Valinor Capital Partners, L.P. | BUY | 04/19/2016 | 86400 | $ 8.02 |
| Valinor Capital Partners, L.P. | BUY | 04/20/2016 | 21600 | $ 8.23 |
| Valinor Capital Partners, L.P. | BUY | 04/20/2016 | 21600 | $ 8.21 |
| Valinor Capital Partners, L.P. | BUY | 04/25/2016 | 18500 | $ 7.40 |
| Valinor Capital Partners, L.P. | BUY | 04/25/2016 | 10900 | $ 7.45 |
| Valinor Capital Partners, L.P. | BUY | 04/25/2016 | 20800 | $ 7.43 |
| Valinor Capital Partners, L.P. | BUY | 04/26/2016 | 8900 | $ 7.52 |
| Valinor Capital Partners, L.P. | BUY | 04/26/2016 | 15300 | $ 7.52 |
| Valinor Capital Partners, L.P. | BUY | 04/27/2016 | 410 | $ 7.51 |
| Valinor Capital Partners, L.P. | BUY | 04/27/2016 | 1239 | $ 7.52 |
| Valinor Capital Partners, L.P. | SELL | 05/02/2016 | 59930 | $ 7.90 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 57400 | $ 7.21 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 6700 | $ 7.07 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 4800 | $ 7.07 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 4000 | $ 7.08 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 8100 | $ 7.16 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 7100 | $ 7.16 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15400 | $ 7.14 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 30800 | $ 7.14 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 13500 | $ 7.27 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 6800 | $ 7.25 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 6800 | $ 7.23 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 33500 | $ 7.16 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 58200 | $ 7.21 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 2900 | $ 7.37 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 56900 | $ 7.17 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 59000 | $ 7.21 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15700 | $ 7.10 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 7200 | $ 7.12 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15600 | $ 7.15 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 2500 | $ 7.23 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 500 | $ 7.23 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 12500 | $ 7.23 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15600 | $ 7.15 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15500 | $ 7.18 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15600 | $ 7.15 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15500 | $ 7.22 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15600 | $ 7.15 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15500 | $ 7.18 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15600 | $ 7.15 |

| Entity | Transaction | Trade Date | Qnty | Price |
|--------|-------------|------------|------|-------|
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15500 | $ 7.22 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15600 | $ 7.15 |
| Valinor Capital Partners, L.P. | BUY | 05/03/2016 | 15500 | $ 7.22 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 30700 | $ 6.95 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 15400 | $ 6.99 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 15300 | $ 7.00 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 30900 | $ 6.95 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 5400 | $ 6.97 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 13500 | $ 6.97 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 11900 | $ 6.92 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 15100 | $ 6.90 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 5200 | $ 6.94 |
| Valinor Capital Partners, L.P. | BUY | 05/04/2016 | 26563 | $ 6.92 |
| Valinor Capital Partners, L.P. | BUY | 05/05/2016 | 39500 | $ 6.78 |
| Valinor Capital Partners, L.P. | BUY | 05/05/2016 | 64100 | $ 6.78 |
| Valinor Capital Partners, L.P. | BUY | 05/06/2016 | 17400 | $ 7.00 |
| Valinor Capital Partners, L.P. | BUY | 05/06/2016 | 31000 | $ 7.10 |
| Valinor Capital Partners, L.P. | BUY | 05/06/2016 | 13500 | $ 7.03 |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 353280 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 1714 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 1840 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 414 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 99194 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 567780 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 2 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 2040 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 780 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 3367660 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 88912 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 18000 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 16748 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 1178 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 50572 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 4058 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 114 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 90 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 60 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 733464 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 2 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 5000 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 26234 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 816 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 1652 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 205940 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 7368 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 1207338 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 9284 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 8630 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 2310 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 166806 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 6845190 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 2 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 12040 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 109048 | |

| Entity | Transaction | Trade Date | Qnty | Price |
|--------|-------------|-----------|------|-------|
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 44882 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 16152 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 421024 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 116 | |
| Valinor SPV VI, LLC | Acquisition of Converted Shares | 12/11/2014 | 2 | |
| Valinor SPV VI, LLC | SELL | 01/02/2015 | 122740 | $20.83 |
| Valinor SPV VI, LLC | BUY | 01/02/2015 | 122740 | $20.83 |
| Valinor SPV VI, LLC | BUY | 02/02/2015 | 47637 | $16.10 |
| Valinor SPV VI, LLC | SELL | 02/02/2015 | 47637 | $16.10 |
| Valinor SPV VI, LLC | SELL | 04/01/2015 | 60219 | $18.14 |
| Valinor SPV VI, LLC | BUY | 04/01/2015 | 60219 | $18.14 |
| Valinor SPV VI, LLC | SELL | 06/01/2015 | 72791 | $19.04 |
| Valinor SPV VI, LLC | BUY | 06/01/2015 | 72791 | $19.04 |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 353280 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 88912 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 99194 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 2 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 3232338 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 514829 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 50572 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 114 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 1714 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 2040 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 16748 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 90 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 60 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 1178 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 414 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 780 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 4058 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 733464 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 205940 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 166806 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 6845190 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 7368 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 26234 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 2 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 421024 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 2 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 2 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 1207338 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 5000 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 9284 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 44882 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 16152 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 1652 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 8630 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 116 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 816 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 109048 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 2310 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 12040 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 60219 | |
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 72791 | |

| Entity | Transaction | Trade Date | Qnty | Price |
|--------|-------------|------------|------|-------|
| Valinor SPV VI, LLC | Disposition of Converted Shares | 06/08/2015 | 75103 | |

ORIGIN ID:QNYA (212) 262-6700
BODNAR RICHARD A.
LOWENSTEIN SANDLER
1251 AVENUE OF THE AMERICAS 18FLR

NEW YORK, NY 10020
UNITED STATES US

SHIP DATE: 22JUN18
ACTWGT: 0.25 LB
CAD: 0261687/CAFE3210

BILL SENDER

TO LENDINGCLUB SECURITIES LITIGATION
CLAIMS ADMINISTRATOR / EXCLUSIONS
C/O GILARDI & CO. LLC
3301 KERNER BLVD.
SAN RAFAEL CA 94901
(973) 597-2500      REF: 33848.2
PO: 622281822         DEPT: 3100



FedEx
Express

E

TRK# 4358 5167 1979
0201

MON - 25 JUN 10:30A
PRIORITY OVERNIGHT

XH SRFA

94901
CA-US OAK

Align bottom of peel-and-stick airbill or pouch here.

Reusable

RT283 FZ 3 10:30

 *LBS-EXCL00006*

 RECEIVED GF(

JUN 2 5 2018

CLAIMS CENTER

# Exclusion Cover Page

Case Name: LendingClub Securities Litigation

Case Code: LBS

Exclusion Deadline: June 25, 2018 *(Received Date)*

Name of Person Filing Exclusion: Alger Entities



**Lowenstein Sandler**

**Richard A. Bodnar**
Counsel

1251 Avenue of the Americas
New York, New York 10020

T: 973.422.6476
F: 973.422.6477
E: rbodnar@lowenstein.com

June 22, 2018

**VIA OVERNIGHT MAIL, FEDEX, AND EMAIL**

LendingClub Securities Litigation
Claims Administrator
EXCLUSIONS
c/o Gilardi & Co. LLC
3301 Kerner Blvd.
San Rafael, CA 94901

**Re:** *In re LendingClub Securities Litigation*, **Case No. 3:16-cv-02627-WHA (N.D. Cal.)**
**Exclusion Request of the Alger Entities**

Dear Claims Administrator:

This firm represents the Alger Entities (defined herein). Pursuant to the Notice of Pendency and Proposed Settlement of Class Action, approved by the Northern District of California in relation to the above captioned matter (the "Notice") the Alger Entities, defined herein **hereby request to be excluded** from the Class and do not wish to participate in the settlement in *In re LendingClub Securities Litigation*, Case No. 3:16-cv-02627-WHA (N.D. Cal.). For the avoidance of doubt, each and every one of the Alger Entities defined herein hereby **requests to be excluded** from the Class and do not wish to participate in the settlement in *In re LendingClub Securities Litigation, Case*, No. 3:16-cv-02627-WHA (N.D. Cal.).

The Alger Entities are represented by counsel and have filed an independent action against certain class defendants. To contact the Alger Entities, any and all correspondence should be directed to:

Lawrence M. Rolnick
Marc B. Kramer
Richard A. Bodnar
Lowenstein Sandler LLP
1251 Avenue of the Americas
New York, NY 10020
lrolnick@lowenstein.com
mkramer@lowenstein.com
rbodnar@lowenstein.com
T: 973.597.2468
Fax: 973.597.2469

Pursuant to the Notice, the above information shall also be considered the contact information for the Alger Entities. This exclusion request is being signed by Richard A. Bodnar, an attorney at Lowenstein Sandler LLP representing the Alger Entities, with Mr. Bodnar acting as authorized representative of the Alger Entities for purposes of this exclusion request.

The trade data requested by the Notice, Section 13, is annexed hereto. We note that for many of the Alger Entities, they are Series or Sub-funds of an 'umbrella' entity. While the trades shown are shown at the legally cognizable Series or Sub-fund level, for the avoidance of all doubt, the umbrella entities are also included herein.

The **Alger Entities** are:
Fred Alger Investment Management, Inc.;
The Alger Funds;
The Alger Funds II;
The Alger Institutional Funds;
Alger SICAV;
The Alger Portfolios;
Alger Associates, Inc.;
Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV;
Alger Capital Appreciation Fund, a Series of The Alger Funds;
Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds;
Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios;
Alger Collective Trust Capital Appreciation Series;
Alger Dynamic Return Fund, LLC;
Alger Dynamic Opportunities Fund, a Series of The Alger Funds II;
Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios;
Alger Mid Cap Growth Fund, a Series of The Alger Funds;
Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds;
Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios;
Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV;
Alger Small Cap Growth Fund, a Series of The Alger Funds;
Alger Small Cap Growth Institutional Fund, a Series of The Alger Institutional Funds;
Alger Small Cap Growth Portfolio, a Series of The Alger Portfolios;
Alger SMid Cap Focus Fund, a Series of The Alger Funds;
Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios;
Alger Spectra Fund, a Series of The Alger Funds II;
Brisson Fund;
Carpenters Pension Trust Fund for Northern California;
Carpenters Annuity Trust Fund for Northern California;
Kaiser Foundation Hospitals;
Kaiser Permanente Group Trust;
The Kern Family Foundation, Inc.;
Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA;
Oklahoma Firefighters Pension and Retirement Fund;


**Lowenstein Sandler**

Philadelphia Gas Works Pension Plan;
Purdue Research Foundation;
Steelworkers Pension Trust;
Teamsters Pension Trust Fund of Philadelphia and Vicinity;
Wichita Retirement Systems;
The Lutheran Foundation;
UFCW Local 1262 and Employers Pension Fund;
Waterfront Employers - ILA Pension Fund.

Respectfully Submitted,

Richard A. Bodnar
Lowenstein Sandler LLP
Attorneys For, and Authorized Representative of, the Alger Entities

Enclosure



| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 12/11/2014 | BUY | 1,550 | 15.00 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 12/11/2014 | SELL | 1,550 | 22.53 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 8/4/2015 | BUY | 92,850 | 13.75 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 8/10/2015 | BUY | 11,850 | 14.23 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 8/10/2015 | BUY | 3,050 | 14.28 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 8/11/2015 | BUY | 3,750 | 14.04 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 8/12/2015 | BUY | 25,650 | 13.97 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 9/16/2015 | SELL | 3,100 | 13.02 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 9/25/2015 | SELL | 20,100 | 13.22 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 9/28/2015 | SELL | 18,350 | 13.02 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 9/30/2015 | SELL | 95,600 | 13.16 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 10/29/2015 | BUY | 44,950 | 13.57 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 10/29/2015 | BUY | 30,049 | 13.45 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 11/24/2015 | SELL | 26,150 | 12.08 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 12/7/2015 | BUY | 1,900 | 13.14 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 12/9/2015 | BUY | 3,500 | 13.95 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 12/9/2015 | BUY | 3,850 | 14.02 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 12/11/2015 | BUY | 16,100 | 13.79 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 12/31/2015 | BUY | 9,050 | 10.99 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 1/5/2016 | BUY | 20,500 | 11.05 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 2/5/2016 | SELL | 14,000 | 7.01 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 2/17/2016 | BUY | 1,100 | 8.24 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 2/19/2016 | BUY | 7,200 | 8.90 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 3/10/2016 | SELL | 13,200 | 9.09 |
| Alger American Asset Growth Fund, a Sub-Fund of Alger SICAV | 3/22/2016 | BUY | 650 | 8.43 |
| Alger Associates, Inc. | 5/6/2015 | BUY | 466 | 18.45 |
| Alger Associates, Inc. | 5/8/2015 | SELL | 159 | 16.44 |
| Alger Associates, Inc. | 5/27/2015 | BUY | 152 | 18.88 |
| Alger Associates, Inc. | 6/8/2015 | BUY | 155 | 18.01 |
| Alger Associates, Inc. | 6/10/2015 | BUY | 322 | 17.37 |
| Alger Associates, Inc. | 7/7/2015 | SELL | 70 | 13.93 |
| Alger Associates, Inc. | 8/4/2015 | SELL | 111 | 13.56 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Alger Associates, Inc. | 8/4/2015 | BUY | 530 | 13.75 |
| Alger Associates, Inc. | 8/5/2015 | BUY | 100 | 14.62 |
| Alger Associates, Inc. | 8/5/2015 | BUY | 100 | 14.52 |
| Alger Associates, Inc. | 8/5/2015 | BUY | 287 | 14.28 |
| Alger Associates, Inc. | 9/25/2015 | SELL | 721 | 13.22 |
| Alger Associates, Inc. | 9/28/2015 | SELL | 170 | 13.02 |
| Alger Associates, Inc. | 10/23/2015 | SELL | 290 | 14.32 |
| Alger Associates, Inc. | 10/29/2015 | BUY | 179 | 13.57 |
| Alger Associates, Inc. | 10/29/2015 | BUY | 118 | 13.45 |
| Alger Associates, Inc. | 11/24/2015 | SELL | 241 | 12.08 |
| Alger Associates, Inc. | 12/9/2015 | BUY | 64 | 14.02 |
| Alger Associates, Inc. | 12/11/2015 | BUY | 158 | 13.82 |
| Alger Associates, Inc. | 2/18/2016 | SELL | 331 | 8.34 |
| Alger Associates, Inc. | 3/8/2016 | SELL | 14 | 9.07 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 6/8/2015 | BUY | 119,500 | 18.01 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 6/10/2015 | BUY | 128,100 | 17.37 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 8/4/2015 | SELL | 43,100 | 13.56 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 8/5/2015 | BUY | 69,500 | 14.41 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 8/10/2015 | BUY | 71,700 | 14.23 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 8/10/2015 | BUY | 18,500 | 14.28 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 8/11/2015 | BUY | 22,700 | 14.04 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 8/12/2015 | BUY | 96,100 | 13.97 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 9/25/2015 | SELL | 61,300 | 13.22 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 9/28/2015 | SELL | 72,300 | 13.02 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 10/29/2015 | BUY | 31,400 | 13.57 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 10/29/2015 | BUY | 20,900 | 13.45 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 10/30/2015 | SELL | 335,700 | 14.13 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 11/24/2015 | SELL | 94,045 | 12.08 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 12/7/2015 | BUY | 129,269 | 13.33 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 12/8/2015 | BUY | 41,500 | 13.25 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 12/9/2015 | BUY | 8,900 | 13.95 |
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 12/9/2015 | BUY | 19,900 | 14.02 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Alger Capital Appreciation Fund, a Series of The Alger Funds | 12/11/2015 | BUY | 66,100 | 13.79 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 6/23/2015 | BUY | 170,500 | 16.53 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 6/24/2015 | BUY | 128,600 | 16.37 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 6/25/2015 | BUY | 154,500 | 15.87 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 8/4/2015 | SELL | 67,900 | 13.56 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 8/5/2015 | BUY | 105,100 | 14.41 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 8/10/2015 | BUY | 105,100 | 14.23 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 8/10/2015 | BUY | 27,000 | 14.28 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 8/11/2015 | BUY | 33,300 | 14.04 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 8/12/2015 | BUY | 142,500 | 13.97 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 9/25/2015 | SELL | 96,200 | 13.22 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 9/28/2015 | SELL | 108,500 | 13.02 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 10/29/2015 | BUY | 49,100 | 13.57 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 10/29/2015 | BUY | 32,700 | 13.45 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 10/30/2015 | SELL | 505,900 | 14.13 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 11/24/2015 | SELL | 141,855 | 12.08 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 12/7/2015 | BUY | 193,300 | 13.33 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 12/8/2015 | BUY | 62,000 | 13.25 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 12/9/2015 | BUY | 8,900 | 13.95 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 12/9/2015 | BUY | 33,300 | 14.02 |
| Alger Capital Appreciation Institutional Fund, a Series of The Alger Institutional Funds | 12/11/2015 | BUY | 99,800 | 13.79 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 12/11/2014 | BUY | 1,200 | 15.00 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 12/11/2014 | SELL | 1,200 | 22.53 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 8/6/2015 | BUY | 64,000 | 13.93 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 8/10/2015 | BUY | 20,600 | 14.23 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 8/10/2015 | BUY | 5,300 | 14.28 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 8/11/2015 | BUY | 6,600 | 14.04 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 8/12/2015 | BUY | 20,400 | 13.97 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 8/26/2015 | BUY | 2,400 | 11.96 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 9/4/2015 | SELL | 3,000 | 11.99 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 9/25/2015 | SELL | 12,900 | 13.22 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 9/28/2015 | SELL | 16,500 | 13.02 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 10/15/2015 | BUY | 1,800 | 14.61 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 10/29/2015 | BUY | 7,600 | 13.57 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 10/29/2015 | BUY | 5,100 | 13.45 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 11/24/2015 | SELL | 25,000 | 12.08 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 12/9/2015 | BUY | 1,800 | 13.95 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 12/9/2015 | BUY | 4,900 | 14.02 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 12/11/2015 | BUY | 15,500 | 13.79 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 2/5/2016 | SELL | 16,300 | 7.01 |
| Alger Capital Appreciation Portfolio, a Series of The Alger Portfolios | 3/10/2016 | SELL | 11,000 | 9.09 |
| Alger Collective Trust Capital Appreciation Series | 8/6/2015 | BUY | 7,400 | 13.93 |
| Alger Collective Trust Capital Appreciation Series | 8/10/2015 | BUY | 5,320 | 14.23 |
| Alger Collective Trust Capital Appreciation Series | 8/10/2015 | BUY | 1,370 | 14.28 |
| Alger Collective Trust Capital Appreciation Series | 8/11/2015 | BUY | 1,680 | 14.04 |
| Alger Collective Trust Capital Appreciation Series | 8/12/2015 | BUY | 3,605 | 13.92 |
| Alger Collective Trust Capital Appreciation Series | 8/21/2015 | BUY | 1,590 | 12.18 |
| Alger Collective Trust Capital Appreciation Series | 9/22/2015 | SELL | 320 | 13.67 |
| Alger Collective Trust Capital Appreciation Series | 9/25/2015 | SELL | 1,265 | 13.22 |
| Alger Collective Trust Capital Appreciation Series | 9/28/2015 | SELL | 2,730 | 13.02 |
| Alger Collective Trust Capital Appreciation Series | 9/30/2015 | SELL | 6,660 | 13.22 |
| Alger Collective Trust Capital Appreciation Series | 10/13/2015 | BUY | 860 | 14.27 |
| Alger Collective Trust Capital Appreciation Series | 10/16/2015 | SELL | 7,065 | 14.39 |
| Alger Collective Trust Capital Appreciation Series | 10/29/2015 | BUY | 185 | 13.57 |
| Alger Collective Trust Capital Appreciation Series | 10/29/2015 | BUY | 120 | 13.45 |
| Alger Collective Trust Capital Appreciation Series | 11/24/2015 | SELL | 970 | 12.08 |
| Alger Collective Trust Capital Appreciation Series | 12/9/2015 | BUY | 250 | 14.02 |
| Alger Collective Trust Capital Appreciation Series | 12/11/2015 | BUY | 620 | 13.82 |
| Alger Collective Trust Capital Appreciation Series | 1/5/2016 | SELL | 400 | 10.90 |
| Alger Collective Trust Capital Appreciation Series | 2/5/2016 | SELL | 565 | 7.01 |
| Alger Collective Trust Capital Appreciation Series | 3/8/2016 | BUY | 1,365 | 9.00 |
| Alger Collective Trust Capital Appreciation Series | 3/10/2016 | SELL | 585 | 9.12 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 5/26/2015 | BUY | 26,400 | 18.46 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 7/2/2015 | BUY | 5,000 | 13.69 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 7/20/2015 | BUY | 4,560 | 14.66 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 8/4/2015 | BUY | 15,755 | 13.34 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 8/4/2015 | BUY | 24,085 | 13.75 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 8/5/2015 | BUY | 3,585 | 14.33 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 8/5/2015 | BUY | 14,275 | 14.20 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 8/5/2015 | BUY | 4,670 | 14.28 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 9/2/2015 | SELL | 25,250 | 12.17 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 12/8/2015 | BUY | 15,840 | 13.77 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 2/10/2016 | BUY | 34,365 | 6.53 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 3/2/2016 | BUY | 69,640 | 9.07 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 3/16/2016 | SELL | 13,765 | 8.23 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 4/20/2016 | BUY | 60,195 | 8.31 |
| Alger Dynamic Opportunities Fund, a Series of The Alger Funds II | 4/25/2016 | SELL | 11,325 | 7.55 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 5/26/2015 | BUY | 12,000 | 18.46 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 7/2/2015 | BUY | 2,000 | 13.69 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 7/20/2015 | BUY | 2,034 | 14.66 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 8/4/2015 | BUY | 4,671 | 13.34 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 8/4/2015 | BUY | 6,351 | 13.75 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 8/5/2015 | BUY | 1,814 | 14.33 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 8/5/2015 | BUY | 7,230 | 14.20 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 8/5/2015 | BUY | 2,367 | 14.28 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 9/2/2015 | SELL | 13,080 | 12.17 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 12/8/2015 | BUY | 5,503 | 13.77 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 2/10/2016 | BUY | 11,935 | 6.53 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 3/2/2016 | BUY | 24,190 | 9.07 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 3/16/2016 | SELL | 2,640 | 8.23 |
| Alger Dynamic Opportunities Fund, a Sub-Fund of Alger SICAV | 4/20/2016 | BUY | 21,630 | 8.31 |
| Alger Dynamic Return Fund, LLC | 5/26/2015 | BUY | 6,400 | 18.46 |
| Alger Dynamic Return Fund, LLC | 7/2/2015 | BUY | 1,100 | 13.69 |
| Alger Dynamic Return Fund, LLC | 7/20/2015 | BUY | 1,089 | 14.66 |
| Alger Dynamic Return Fund, LLC | 8/4/2015 | BUY | 2,470 | 13.34 |
| Alger Dynamic Return Fund, LLC | 8/4/2015 | BUY | 1,808 | 13.75 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Alger Dynamic Return Fund, LLC | 8/5/2015 | BUY | 1,186 | 14.33 |
| Alger Dynamic Return Fund, LLC | 8/5/2015 | BUY | 4,735 | 14.20 |
| Alger Dynamic Return Fund, LLC | 8/5/2015 | BUY | 1,553 | 14.28 |
| Alger Dynamic Return Fund, LLC | 9/2/2015 | SELL | 6,719 | 12.17 |
| Alger Dynamic Return Fund, LLC | 12/8/2015 | BUY | 2,953 | 13.77 |
| Alger Dynamic Return Fund, LLC | 2/10/2016 | BUY | 6,405 | 6.53 |
| Alger Dynamic Return Fund, LLC | 3/2/2016 | BUY | 12,980 | 9.07 |
| Alger Dynamic Return Fund, LLC | 4/20/2016 | BUY | 12,080 | 8.31 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 5/4/2015 | BUY | 68,373 | 18.19 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 5/5/2015 | BUY | 20,677 | 17.83 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 5/7/2015 | SELL | 2,100 | 17.15 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 5/12/2015 | SELL | 1,900 | 17.03 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 5/26/2015 | BUY | 11,400 | 18.49 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 5/29/2015 | BUY | 29,400 | 19.24 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 6/29/2015 | BUY | 23,400 | 14.48 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 7/1/2015 | BUY | 35,700 | 14.74 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 8/3/2015 | SELL | 3,700 | 14.25 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 8/6/2015 | BUY | 171,100 | 13.83 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 8/11/2015 | BUY | 98,400 | 13.99 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 8/21/2015 | BUY | 24,600 | 12.28 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 8/21/2015 | BUY | 36,900 | 12.17 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 8/25/2015 | SELL | 20,100 | 12.07 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 8/27/2015 | SELL | 12,000 | 12.23 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 9/17/2015 | SELL | 22,300 | 13.51 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 9/21/2015 | SELL | 38,000 | 13.68 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 9/22/2015 | SELL | 11,800 | 13.66 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 10/1/2015 | SELL | 8,500 | 13.11 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 10/1/2015 | SELL | 36,600 | 13.10 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 10/9/2015 | SELL | 41,600 | 14.71 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 10/20/2015 | SELL | 26,000 | 14.17 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 10/27/2015 | SELL | 3,100 | 13.47 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 11/4/2015 | SELL | 5,400 | 14.62 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 11/5/2015 | SELL | 8,400 | 14.11 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 12/2/2015 | BUY | 31,700 | 12.48 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 12/3/2015 | BUY | 45,100 | 12.78 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 12/21/2015 | BUY | 52,500 | 11.45 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 1/4/2016 | BUY | 19,900 | 10.97 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 1/5/2016 | BUY | 16,200 | 11.06 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 1/7/2016 | BUY | 35,500 | 9.38 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 1/11/2016 | BUY | 43,300 | 9.35 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 1/11/2016 | BUY | 71,700 | 9.32 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 1/12/2016 | SELL | 15,600 | 9.39 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 1/29/2016 | SELL | 2,200 | 7.35 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 2/1/2016 | BUY | 39,900 | 7.46 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 2/2/2016 | SELL | 10,300 | 6.99 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 2/5/2016 | SELL | 24,500 | 7.01 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 2/8/2016 | BUY | 44,200 | 6.70 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 2/22/2016 | SELL | 31,100 | 9.04 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 3/1/2016 | SELL | 17,500 | 8.62 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 3/18/2016 | BUY | 56,300 | 8.73 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 4/5/2016 | BUY | 54,600 | 7.99 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 4/6/2016 | BUY | 106,000 | 8.18 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 4/12/2016 | SELL | 29,500 | 7.37 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 4/15/2016 | BUY | 138,500 | 7.35 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 4/19/2016 | BUY | 99,400 | 8.04 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 4/22/2016 | SELL | 28,900 | 7.63 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 5/3/2016 | BUY | 94,900 | 7.16 |
| Alger Large Cap Growth Portfolio, a Series of The Alger Portfolios | 5/5/2016 | SELL | 13,700 | 6.84 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 12/11/2014 | BUY | 500 | 15.00 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 12/11/2014 | SELL | 500 | 24.65 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 2/19/2015 | BUY | 22,400 | 22.42 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 2/23/2015 | BUY | 12,600 | 23.40 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 2/24/2015 | BUY | 9,600 | 24.38 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 2/24/2015 | BUY | 8,700 | 23.14 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 2/25/2015 | BUY | 50,900 | 19.91 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 3/19/2015 | SELL | 16,500 | 19.67 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 4/27/2015 | BUY | 11,500 | 18.39 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 4/29/2015 | BUY | 5,700 | 17.52 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 5/1/2015 | BUY | 22,800 | 17.55 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 5/8/2015 | SELL | 3,800 | 17.15 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 5/8/2015 | SELL | 25,700 | 16.44 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 5/14/2015 | SELL | 30,100 | 16.95 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 6/11/2015 | BUY | 6,000 | 17.33 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 10/30/2015 | SELL | 13,500 | 14.13 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 2/8/2016 | SELL | 10,900 | 6.74 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 2/23/2016 | SELL | 8,500 | 8.73 |
| Alger Mid Cap Growth Fund, a Series of The Alger Funds | 3/15/2016 | SELL | 14,100 | 8.64 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 12/11/2014 | BUY | 400 | 15.00 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 12/11/2014 | SELL | 400 | 24.65 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 2/19/2015 | BUY | 17,000 | 22.42 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 2/23/2015 | BUY | 9,739 | 23.40 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 2/24/2015 | BUY | 7,161 | 24.38 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 2/24/2015 | BUY | 6,600 | 23.14 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 2/25/2015 | BUY | 38,500 | 19.91 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 3/19/2015 | SELL | 12,500 | 19.67 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 4/27/2015 | BUY | 8,700 | 18.39 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 4/29/2015 | BUY | 4,300 | 17.52 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 5/1/2015 | BUY | 17,600 | 17.55 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 5/8/2015 | SELL | 2,800 | 17.15 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 5/8/2015 | SELL | 19,600 | 16.44 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 5/14/2015 | SELL | 22,900 | 16.95 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 6/11/2015 | BUY | 4,600 | 17.33 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 8/13/2015 | SELL | 800 | 13.94 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 8/18/2015 | SELL | 1,900 | 13.17 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 10/30/2015 | SELL | 9,800 | 14.13 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 2/8/2016 | SELL | 7,600 | 6.74 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 2/23/2016 | SELL | 5,900 | 8.73 |
| Alger Mid Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 3/15/2016 | SELL | 11,500 | 8.64 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 12/11/2014 | BUY | 400 | 15.00 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 12/11/2014 | SELL | 400 | 24.65 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 2/19/2015 | BUY | 17,500 | 22.42 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 2/23/2015 | BUY | 9,800 | 23.40 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 2/24/2015 | BUY | 7,400 | 24.38 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 2/24/2015 | BUY | 6,700 | 23.14 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 2/25/2015 | BUY | 39,600 | 19.91 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 3/19/2015 | SELL | 12,900 | 19.67 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 4/27/2015 | BUY | 8,900 | 18.39 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 4/29/2015 | BUY | 4,400 | 17.52 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 5/1/2015 | BUY | 17,700 | 17.55 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 5/8/2015 | SELL | 2,900 | 17.15 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 5/8/2015 | SELL | 20,000 | 16.44 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 5/14/2015 | SELL | 23,400 | 16.95 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 6/11/2015 | BUY | 4,600 | 17.33 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 10/30/2015 | SELL | 10,300 | 14.13 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 2/8/2016 | SELL | 8,200 | 6.74 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 2/23/2016 | SELL | 6,400 | 8.73 |
| Alger Mid Cap Growth Portfolio, a Series of The Alger Portfolios | 3/15/2016 | SELL | 12,000 | 8.64 |
| Alger Small Cap Growth Fund, a Series of The Alger Funds | 4/14/2016 | BUY | 43,500 | 7.37 |
| Alger Small Cap Growth Fund, a Series of The Alger Funds | 4/21/2016 | BUY | 34,800 | 7.76 |
| Alger Small Cap Growth Fund, a Series of The Alger Funds | 4/27/2016 | BUY | 93,600 | 7.95 |
| Alger Small Cap Growth Fund, a Series of The Alger Funds | 5/4/2016 | BUY | 46,400 | 6.96 |
| Alger Small Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 4/14/2016 | BUY | 83,650 | 7.37 |
| Alger Small Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 4/21/2016 | BUY | 66,900 | 7.76 |
| Alger Small Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 4/27/2016 | BUY | 179,950 | 7.95 |
| Alger Small Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 5/4/2016 | BUY | 89,150 | 6.96 |
| Alger Small Cap Growth Institutional Fund, a Series of The Alger Institutional Funds | 5/6/2016 | SELL | 11,500 | 7.05 |
| Alger Small Cap Growth Portfolio, a Series of The Alger Portfolios | 4/14/2016 | BUY | 60,600 | 7.37 |
| Alger Small Cap Growth Portfolio, a Series of The Alger Portfolios | 4/21/2016 | BUY | 48,500 | 7.76 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Alger Small Cap Growth Portfolio, a Series of The Alger Portfolios | 4/27/2016 | BUY | 130,400 | 7.95 |
| Alger Small Cap Growth Portfolio, a Series of The Alger Portfolios | 5/4/2016 | BUY | 64,600 | 6.96 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 12/11/2014 | BUY | 2,450 | 15.00 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 12/11/2014 | SELL | 2,450 | 24.65 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 1/6/2016 | BUY | 83,650 | 10.32 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 1/11/2016 | BUY | 100,850 | 9.24 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 1/12/2016 | BUY | 85,300 | 9.41 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 1/13/2016 | BUY | 32,200 | 8.96 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 2/1/2016 | BUY | 64,300 | 7.46 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 2/3/2016 | BUY | 74,050 | 7.30 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 3/2/2016 | SELL | 15,900 | 9.09 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 3/3/2016 | BUY | 90,400 | 9.54 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 3/17/2016 | SELL | 19,400 | 8.43 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 4/5/2016 | BUY | 66,200 | 7.99 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 4/6/2016 | BUY | 128,600 | 8.18 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 4/13/2016 | SELL | 8,900 | 7.59 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 4/14/2016 | BUY | 95,400 | 7.37 |
| Alger SMid Cap Focus Fund, a Series of The Alger Funds | 5/3/2016 | SELL | 171,550 | 7.09 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 12/11/2014 | BUY | 105 | 15.00 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 12/11/2014 | SELL | 105 | 24.65 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 1/6/2016 | BUY | 820 | 10.32 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 1/11/2016 | BUY | 990 | 9.24 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 1/12/2016 | BUY | 835 | 9.41 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 1/13/2016 | BUY | 365 | 8.96 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 2/1/2016 | BUY | 640 | 7.46 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 2/3/2016 | BUY | 865 | 7.30 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 3/2/2016 | SELL | 135 | 9.09 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 3/3/2016 | BUY | 935 | 9.54 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 4/5/2016 | BUY | 658 | 7.99 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 4/6/2016 | BUY | 1,397 | 8.18 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 4/12/2016 | SELL | 165 | 7.51 |
| Alger SMid Cap Focus Portfolio, a Series of The Alger Portfolios | 4/14/2016 | BUY | 1,010 | 7.37 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Alger Spectra Fund, a Series of The Alger Funds II | 12/11/2014 | BUY | 10,810 | 15.00 |
| Alger Spectra Fund, a Series of The Alger Funds II | 12/11/2014 | SELL | 10,810 | 22.53 |
| Alger Spectra Fund, a Series of The Alger Funds II | 5/6/2015 | BUY | 430,000 | 18.45 |
| Alger Spectra Fund, a Series of The Alger Funds II | 5/8/2015 | SELL | 147,000 | 16.44 |
| Alger Spectra Fund, a Series of The Alger Funds II | 5/28/2015 | BUY | 34,581 | 18.80 |
| Alger Spectra Fund, a Series of The Alger Funds II | 5/29/2015 | BUY | 44,111 | 19.03 |
| Alger Spectra Fund, a Series of The Alger Funds II | 6/4/2015 | BUY | 63,289 | 18.62 |
| Alger Spectra Fund, a Series of The Alger Funds II | 6/8/2015 | BUY | 140,900 | 18.01 |
| Alger Spectra Fund, a Series of The Alger Funds II | 6/10/2015 | BUY | 298,900 | 17.37 |
| Alger Spectra Fund, a Series of The Alger Funds II | 7/7/2015 | SELL | 65,000 | 13.93 |
| Alger Spectra Fund, a Series of The Alger Funds II | 7/7/2015 | SELL | 25,000 | 13.92 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/4/2015 | SELL | 103,100 | 13.56 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/4/2015 | BUY | 220,800 | 13.75 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/5/2015 | BUY | 30,800 | 14.62 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/5/2015 | BUY | 24,900 | 14.52 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/5/2015 | BUY | 96,600 | 14.28 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/10/2015 | BUY | 100,800 | 14.23 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/10/2015 | BUY | 25,900 | 14.28 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/11/2015 | BUY | 31,900 | 14.04 |
| Alger Spectra Fund, a Series of The Alger Funds II | 8/12/2015 | BUY | 56,300 | 13.97 |
| Alger Spectra Fund, a Series of The Alger Funds II | 9/25/2015 | SELL | 275,100 | 13.22 |
| Alger Spectra Fund, a Series of The Alger Funds II | 9/28/2015 | SELL | 158,400 | 13.02 |
| Alger Spectra Fund, a Series of The Alger Funds II | 10/29/2015 | BUY | 70,600 | 13.57 |
| Alger Spectra Fund, a Series of The Alger Funds II | 10/29/2015 | BUY | 47,100 | 13.45 |
| Alger Spectra Fund, a Series of The Alger Funds II | 10/30/2015 | SELL | 489,400 | 14.13 |
| Alger Spectra Fund, a Series of The Alger Funds II | 11/24/2015 | SELL | 232,600 | 12.08 |
| Alger Spectra Fund, a Series of The Alger Funds II | 12/7/2015 | BUY | 144,800 | 13.33 |
| Alger Spectra Fund, a Series of The Alger Funds II | 12/8/2015 | BUY | 46,500 | 13.25 |
| Alger Spectra Fund, a Series of The Alger Funds II | 12/9/2015 | BUY | 17,700 | 13.95 |
| Alger Spectra Fund, a Series of The Alger Funds II | 12/9/2015 | BUY | 45,200 | 14.02 |
| Alger Spectra Fund, a Series of The Alger Funds II | 12/11/2015 | BUY | 146,000 | 13.79 |
| Alger Spectra Fund, a Series of The Alger Funds II | 12/31/2015 | BUY | 81,200 | 10.99 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Alger Spectra Fund, a Series of The Alger Funds II | 1/5/2016 | BUY | 184,700 | 11.05 |
| Alger Spectra Fund, a Series of The Alger Funds II | 2/5/2016 | SELL | 63,900 | 7.01 |
| Alger Spectra Fund, a Series of The Alger Funds II | 3/10/2016 | SELL | 106,400 | 9.09 |
| Brisson Fund | 1/6/2016 | BUY | 395 | 10.36 |
| Brisson Fund | 1/12/2016 | BUY | 780 | 9.45 |
| Brisson Fund | 1/14/2016 | BUY | 225 | 8.35 |
| Brisson Fund | 2/2/2016 | BUY | 265 | 7.01 |
| Brisson Fund | 2/4/2016 | BUY | 505 | 7.56 |
| Brisson Fund | 3/3/2016 | BUY | 420 | 9.50 |
| Brisson Fund | 4/5/2016 | BUY | 475 | 8.00 |
| Brisson Fund | 4/8/2016 | BUY | 525 | 7.84 |
| Brisson Fund | 4/14/2016 | BUY | 445 | 7.45 |
| Carpenters Annuity Trust Fund for Northern California | 8/6/2015 | BUY | 2,969 | 13.93 |
| Carpenters Annuity Trust Fund for Northern California | 8/10/2015 | BUY | 2,645 | 14.22 |
| Carpenters Annuity Trust Fund for Northern California | 8/11/2015 | BUY | 403 | 14.04 |
| Carpenters Annuity Trust Fund for Northern California | 8/12/2015 | BUY | 1,501 | 13.95 |
| Carpenters Annuity Trust Fund for Northern California | 9/25/2015 | SELL | 152 | 13.22 |
| Carpenters Annuity Trust Fund for Northern California | 9/28/2015 | SELL | 1,192 | 13.02 |
| Carpenters Annuity Trust Fund for Northern California | 10/29/2015 | BUY | 1,912 | 13.57 |
| Carpenters Annuity Trust Fund for Northern California | 10/29/2015 | BUY | 1,272 | 13.45 |
| Carpenters Annuity Trust Fund for Northern California | 11/24/2015 | SELL | 4,841 | 12.08 |
| Carpenters Annuity Trust Fund for Northern California | 11/27/2015 | BUY | 96 | 12.47 |
| Carpenters Annuity Trust Fund for Northern California | 12/9/2015 | BUY | 1,238 | 14.02 |
| Carpenters Annuity Trust Fund for Northern California | 12/11/2015 | BUY | 3,107 | 13.82 |
| Carpenters Annuity Trust Fund for Northern California | 12/31/2015 | BUY | 1,867 | 11.00 |
| Carpenters Annuity Trust Fund for Northern California | 1/5/2016 | BUY | 2,516 | 11.06 |
| Carpenters Annuity Trust Fund for Northern California | 1/29/2016 | BUY | 226 | 7.34 |
| Carpenters Annuity Trust Fund for Northern California | 2/2/2016 | SELL | 1,978 | 6.97 |
| Carpenters Annuity Trust Fund for Northern California | 2/5/2016 | SELL | 4,677 | 7.01 |
| Carpenters Annuity Trust Fund for Northern California | 3/10/2016 | SELL | 2,244 | 9.12 |
| Carpenters Pension Trust Fund for Northern California | 8/6/2015 | BUY | 5,746 | 13.93 |
| Carpenters Pension Trust Fund for Northern California | 8/10/2015 | BUY | 5,129 | 14.22 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Carpenters Pension Trust Fund for Northern California | 8/11/2015 | BUY | 777 | 14.04 |
| Carpenters Pension Trust Fund for Northern California | 8/12/2015 | BUY | 2,914 | 13.95 |
| Carpenters Pension Trust Fund for Northern California | 9/25/2015 | SELL | 299 | 13.22 |
| Carpenters Pension Trust Fund for Northern California | 9/28/2015 | SELL | 2,305 | 13.02 |
| Carpenters Pension Trust Fund for Northern California | 10/29/2015 | BUY | 2,461 | 13.57 |
| Carpenters Pension Trust Fund for Northern California | 10/29/2015 | BUY | 1,638 | 13.45 |
| Carpenters Pension Trust Fund for Northern California | 11/24/2015 | SELL | 6,666 | 12.08 |
| Carpenters Pension Trust Fund for Northern California | 11/27/2015 | BUY | 370 | 12.47 |
| Carpenters Pension Trust Fund for Northern California | 12/9/2015 | BUY | 1,715 | 14.02 |
| Carpenters Pension Trust Fund for Northern California | 12/11/2015 | BUY | 4,304 | 13.82 |
| Carpenters Pension Trust Fund for Northern California | 12/31/2015 | BUY | 2,590 | 11.00 |
| Carpenters Pension Trust Fund for Northern California | 1/5/2016 | BUY | 3,489 | 11.06 |
| Carpenters Pension Trust Fund for Northern California | 1/8/2016 | BUY | 163 | 9.44 |
| Carpenters Pension Trust Fund for Northern California | 1/29/2016 | BUY | 347 | 7.34 |
| Carpenters Pension Trust Fund for Northern California | 2/2/2016 | SELL | 3,192 | 6.97 |
| Carpenters Pension Trust Fund for Northern California | 2/5/2016 | SELL | 6,486 | 7.01 |
| Carpenters Pension Trust Fund for Northern California | 3/10/2016 | SELL | 3,122 | 9.12 |
| Kaiser Foundation Hospitals | 12/11/2014 | BUY | 380 | 15.00 |
| Kaiser Foundation Hospitals | 12/11/2014 | SELL | 380 | 22.53 |
| Kaiser Foundation Hospitals | 6/23/2015 | BUY | 7,380 | 16.53 |
| Kaiser Foundation Hospitals | 6/24/2015 | BUY | 5,550 | 16.35 |
| Kaiser Foundation Hospitals | 8/4/2015 | SELL | 3,460 | 13.56 |
| Kaiser Foundation Hospitals | 8/6/2015 | BUY | 6,630 | 13.93 |
| Kaiser Foundation Hospitals | 8/10/2015 | BUY | 8,620 | 14.24 |
| Kaiser Foundation Hospitals | 8/11/2015 | BUY | 3,060 | 14.04 |
| Kaiser Foundation Hospitals | 8/12/2015 | BUY | 5,920 | 13.96 |
| Kaiser Foundation Hospitals | 9/25/2015 | SELL | 2,990 | 13.22 |
| Kaiser Foundation Hospitals | 9/28/2015 | SELL | 4,940 | 13.02 |
| Kaiser Foundation Hospitals | 10/29/2015 | BUY | 2,130 | 13.57 |
| Kaiser Foundation Hospitals | 10/29/2015 | BUY | 1,420 | 13.45 |
| Kaiser Foundation Hospitals | 11/24/2015 | SELL | 7,160 | 12.08 |
| Kaiser Foundation Hospitals | 12/9/2015 | BUY | 1,830 | 14.02 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Kaiser Foundation Hospitals | 12/11/2015 | BUY | 4,590 | 13.82 |
| Kaiser Foundation Hospitals | 12/31/2015 | BUY | 2,760 | 11.00 |
| Kaiser Foundation Hospitals | 1/5/2016 | BUY | 3,720 | 11.06 |
| Kaiser Foundation Hospitals | 1/8/2016 | BUY | 150 | 9.44 |
| Kaiser Foundation Hospitals | 2/2/2016 | SELL | 3,040 | 6.97 |
| Kaiser Foundation Hospitals | 2/5/2016 | SELL | 6,970 | 7.01 |
| Kaiser Foundation Hospitals | 3/10/2016 | SELL | 3,340 | 9.09 |
| Kaiser Foundation Hospitals | 4/29/2016 | BUY | 130 | 7.90 |
| Kaiser Permanente Group Trust | 12/11/2014 | BUY | 900 | 15.00 |
| Kaiser Permanente Group Trust | 12/11/2014 | SELL | 900 | 22.53 |
| Kaiser Permanente Group Trust | 6/23/2015 | BUY | 15,500 | 16.53 |
| Kaiser Permanente Group Trust | 6/24/2015 | BUY | 11,600 | 16.35 |
| Kaiser Permanente Group Trust | 6/25/2015 | BUY | 11,700 | 15.95 |
| Kaiser Permanente Group Trust | 8/4/2015 | SELL | 6,900 | 13.56 |
| Kaiser Permanente Group Trust | 8/6/2015 | BUY | 12,200 | 13.93 |
| Kaiser Permanente Group Trust | 8/10/2015 | BUY | 12,200 | 14.24 |
| Kaiser Permanente Group Trust | 8/11/2015 | BUY | 4,400 | 14.04 |
| Kaiser Permanente Group Trust | 8/12/2015 | BUY | 12,500 | 13.96 |
| Kaiser Permanente Group Trust | 9/25/2015 | SELL | 8,900 | 13.22 |
| Kaiser Permanente Group Trust | 9/28/2015 | SELL | 10,400 | 13.02 |
| Kaiser Permanente Group Trust | 10/29/2015 | BUY | 4,500 | 13.57 |
| Kaiser Permanente Group Trust | 10/29/2015 | BUY | 3,000 | 13.45 |
| Kaiser Permanente Group Trust | 11/24/2015 | SELL | 15,000 | 12.08 |
| Kaiser Permanente Group Trust | 12/9/2015 | BUY | 3,800 | 14.02 |
| Kaiser Permanente Group Trust | 12/11/2015 | BUY | 9,600 | 13.82 |
| Kaiser Permanente Group Trust | 12/31/2015 | BUY | 5,700 | 11.00 |
| Kaiser Permanente Group Trust | 1/5/2016 | BUY | 7,700 | 11.06 |
| Kaiser Permanente Group Trust | 1/8/2016 | BUY | 600 | 9.44 |
| Kaiser Permanente Group Trust | 2/2/2016 | SELL | 6,500 | 6.97 |
| Kaiser Permanente Group Trust | 2/5/2016 | SELL | 14,600 | 7.01 |
| Kaiser Permanente Group Trust | 3/10/2016 | SELL | 7,000 | 9.12 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 8/4/2015 | BUY | 5,475 | 13.75 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 8/10/2015 | BUY | 675 | 14.23 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 8/10/2015 | BUY | 175 | 14.28 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 8/11/2015 | BUY | 215 | 14.04 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 8/12/2015 | BUY | 1,435 | 13.92 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 9/25/2015 | SELL | 1,270 | 13.22 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 9/28/2015 | SELL | 1,085 | 13.02 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 10/29/2015 | BUY | 455 | 13.57 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 10/29/2015 | BUY | 295 | 13.45 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 11/24/2015 | SELL | 1,550 | 12.08 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 12/9/2015 | BUY | 395 | 14.02 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 12/11/2015 | BUY | 995 | 13.82 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 2/5/2016 | SELL | 815 | 7.01 |
| Laborer's Local 57 Industrial Pension Fund of Philadelphia, PA | 3/10/2016 | SELL | 730 | 9.12 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/11/2014 | BUY | 300 | 15.00 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/19/2014 | SELL | 300 | 25.71 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/6/2015 | BUY | 13,115 | 13.93 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/10/2015 | BUY | 11,345 | 14.24 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/11/2015 | BUY | 4,030 | 14.04 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/12/2015 | BUY | 7,205 | 13.96 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/25/2015 | SELL | 985 | 11.99 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/25/2015 | BUY | 1,084 | 12.04 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/25/2015 | BUY | 1,074 | 12.04 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/25/2015 | BUY | 8,751 | 12.04 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/25/2015 | BUY | 230 | 12.00 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/26/2015 | BUY | 2,493 | 11.90 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/26/2015 | BUY | 10,827 | 12.02 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/26/2015 | BUY | 313 | 11.90 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/26/2015 | BUY | 1,989 | 12.10 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/27/2015 | BUY | 3,938 | 12.32 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/27/2015 | BUY | 897 | 12.34 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/27/2015 | BUY | 6,891 | 12.34 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/28/2015 | BUY | 12,959 | 12.72 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Oklahoma Firefighters Pension and Retirement Fund | 8/28/2015 | BUY | 214 | 12.74 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/28/2015 | BUY | 268 | 12.65 |
| Oklahoma Firefighters Pension and Retirement Fund | 8/31/2015 | BUY | 2,447 | 12.59 |
| Oklahoma Firefighters Pension and Retirement Fund | 9/1/2015 | BUY | 6,977 | 12.08 |
| Oklahoma Firefighters Pension and Retirement Fund | 9/1/2015 | BUY | 1,485 | 12.09 |
| Oklahoma Firefighters Pension and Retirement Fund | 9/1/2015 | BUY | 1,198 | 12.05 |
| Oklahoma Firefighters Pension and Retirement Fund | 9/2/2015 | BUY | 1,407 | 12.05 |
| Oklahoma Firefighters Pension and Retirement Fund | 9/2/2015 | BUY | 2,483 | 12.27 |
| Oklahoma Firefighters Pension and Retirement Fund | 9/25/2015 | SELL | 3,060 | 13.22 |
| Oklahoma Firefighters Pension and Retirement Fund | 9/28/2015 | SELL | 5,105 | 13.02 |
| Oklahoma Firefighters Pension and Retirement Fund | 10/29/2015 | BUY | 2,195 | 13.57 |
| Oklahoma Firefighters Pension and Retirement Fund | 10/29/2015 | BUY | 1,455 | 13.45 |
| Oklahoma Firefighters Pension and Retirement Fund | 11/24/2015 | SELL | 7,345 | 12.08 |
| Oklahoma Firefighters Pension and Retirement Fund | 11/24/2015 | BUY | 4,681 | 12.17 |
| Oklahoma Firefighters Pension and Retirement Fund | 11/24/2015 | BUY | 1,872 | 12.17 |
| Oklahoma Firefighters Pension and Retirement Fund | 11/24/2015 | BUY | 1,244 | 12.12 |
| Oklahoma Firefighters Pension and Retirement Fund | 11/25/2015 | BUY | 144 | 12.33 |
| Oklahoma Firefighters Pension and Retirement Fund | 11/30/2015 | BUY | 105 | 12.03 |
| Oklahoma Firefighters Pension and Retirement Fund | 11/30/2015 | BUY | 1,796 | 11.98 |
| Oklahoma Firefighters Pension and Retirement Fund | 11/30/2015 | BUY | 3,240 | 12.01 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/1/2015 | BUY | 1,338 | 12.06 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/1/2015 | BUY | 2,434 | 12.08 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/4/2015 | BUY | 380 | 12.60 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/4/2015 | BUY | 3,790 | 12.74 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/7/2015 | BUY | 28 | 12.88 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/9/2015 | BUY | 1,875 | 14.02 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/11/2015 | BUY | 4,715 | 13.82 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/17/2015 | BUY | 9,679 | 12.29 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/17/2015 | BUY | 242 | 12.14 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/17/2015 | BUY | 152 | 12.11 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/17/2015 | BUY | 1,810 | 12.17 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/17/2015 | BUY | 1,694 | 12.18 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Oklahoma Firefighters Pension and Retirement Fund | 12/18/2015 | BUY | 925 | 11.49 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/18/2015 | BUY | 5,956 | 11.53 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/18/2015 | BUY | 2,290 | 11.58 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/21/2015 | BUY | 142 | 11.45 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/21/2015 | BUY | 2,964 | 11.45 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/21/2015 | BUY | 2,015 | 11.44 |
| Oklahoma Firefighters Pension and Retirement Fund | 12/31/2015 | BUY | 2,830 | 11.00 |
| Oklahoma Firefighters Pension and Retirement Fund | 1/5/2016 | BUY | 3,820 | 11.06 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/2/2016 | SELL | 3,110 | 6.97 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/3/2016 | BUY | 99 | 7.15 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/3/2016 | BUY | 6,367 | 7.37 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/4/2016 | BUY | 79 | 7.77 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/5/2016 | SELL | 7,135 | 7.01 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/24/2016 | BUY | 243 | 8.21 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/24/2016 | BUY | 1,319 | 8.23 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/24/2016 | BUY | 8,106 | 8.22 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/25/2016 | BUY | 2,675 | 8.14 |
| Oklahoma Firefighters Pension and Retirement Fund | 2/26/2016 | BUY | 304 | 8.25 |
| Oklahoma Firefighters Pension and Retirement Fund | 3/10/2016 | SELL | 3,405 | 9.12 |
| Philadelphia Gas Works Pension Plan | 6/23/2015 | BUY | 1,710 | 16.53 |
| Philadelphia Gas Works Pension Plan | 6/25/2015 | BUY | 2,580 | 15.80 |
| Philadelphia Gas Works Pension Plan | 8/4/2015 | SELL | 1,460 | 13.77 |
| Philadelphia Gas Works Pension Plan | 8/10/2015 | BUY | 2,030 | 14.23 |
| Philadelphia Gas Works Pension Plan | 8/10/2015 | BUY | 520 | 14.28 |
| Philadelphia Gas Works Pension Plan | 8/11/2015 | BUY | 640 | 14.04 |
| Philadelphia Gas Works Pension Plan | 8/12/2015 | BUY | 1,380 | 13.92 |
| Philadelphia Gas Works Pension Plan | 9/25/2015 | SELL | 560 | 13.22 |
| Philadelphia Gas Works Pension Plan | 9/28/2015 | SELL | 1,110 | 13.02 |
| Philadelphia Gas Works Pension Plan | 10/29/2015 | BUY | 470 | 13.57 |
| Philadelphia Gas Works Pension Plan | 10/29/2015 | BUY | 320 | 13.45 |
| Philadelphia Gas Works Pension Plan | 11/24/2015 | SELL | 1,590 | 12.08 |
| Philadelphia Gas Works Pension Plan | 12/9/2015 | BUY | 390 | 14.02 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Philadelphia Gas Works Pension Plan | 12/11/2015 | BUY | 990 | 13.82 |
| Philadelphia Gas Works Pension Plan | 2/5/2016 | SELL | 910 | 7.01 |
| Philadelphia Gas Works Pension Plan | 3/10/2016 | SELL | 710 | 9.12 |
| Purdue Research Foundation | 8/6/2015 | BUY | 6,680 | 13.93 |
| Purdue Research Foundation | 8/10/2015 | BUY | 5,250 | 14.24 |
| Purdue Research Foundation | 8/11/2015 | BUY | 2,000 | 14.05 |
| Purdue Research Foundation | 8/12/2015 | BUY | 3,710 | 13.95 |
| Purdue Research Foundation | 9/25/2015 | SELL | 1,095 | 13.22 |
| Purdue Research Foundation | 9/28/2015 | SELL | 2,670 | 13.02 |
| Purdue Research Foundation | 10/29/2015 | BUY | 1,145 | 13.57 |
| Purdue Research Foundation | 10/29/2015 | BUY | 755 | 13.45 |
| Purdue Research Foundation | 11/23/2015 | SELL | 650 | 12.35 |
| Purdue Research Foundation | 11/24/2015 | SELL | 3,675 | 12.08 |
| Purdue Research Foundation | 12/9/2015 | BUY | 940 | 14.02 |
| Purdue Research Foundation | 12/11/2015 | BUY | 2,355 | 13.82 |
| Purdue Research Foundation | 12/31/2015 | BUY | 1,415 | 11.00 |
| Purdue Research Foundation | 12/31/2015 | BUY | 200 | 10.99 |
| Purdue Research Foundation | 1/5/2016 | BUY | 1,915 | 11.06 |
| Purdue Research Foundation | 2/2/2016 | SELL | 1,790 | 6.97 |
| Purdue Research Foundation | 2/5/2016 | SELL | 3,565 | 7.01 |
| Purdue Research Foundation | 3/10/2016 | SELL | 1,700 | 9.12 |
| Steelworkers Pension Trust | 8/6/2015 | BUY | 3,595 | 13.93 |
| Steelworkers Pension Trust | 8/10/2015 | BUY | 2,585 | 14.23 |
| Steelworkers Pension Trust | 8/10/2015 | BUY | 665 | 14.28 |
| Steelworkers Pension Trust | 8/11/2015 | BUY | 815 | 14.04 |
| Steelworkers Pension Trust | 8/12/2015 | BUY | 1,755 | 13.92 |
| Steelworkers Pension Trust | 9/25/2015 | SELL | 515 | 13.22 |
| Steelworkers Pension Trust | 9/28/2015 | SELL | 1,435 | 13.02 |
| Steelworkers Pension Trust | 10/29/2015 | BUY | 620 | 13.57 |
| Steelworkers Pension Trust | 10/29/2015 | BUY | 410 | 13.45 |
| Steelworkers Pension Trust | 11/24/2015 | SELL | 2,070 | 12.08 |
| Steelworkers Pension Trust | 12/9/2015 | BUY | 530 | 14.02 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| Steelworkers Pension Trust | 12/11/2015 | BUY | 1,325 | 13.82 |
| Steelworkers Pension Trust | 2/5/2016 | SELL | 1,015 | 7.01 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 12/11/2014 | BUY | 115 | 15.00 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 12/11/2014 | SELL | 115 | 22.53 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 8/6/2015 | BUY | 4,215 | 13.93 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 8/10/2015 | BUY | 3,035 | 14.23 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 8/10/2015 | BUY | 785 | 14.28 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 8/11/2015 | BUY | 960 | 14.04 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 8/12/2015 | BUY | 2,045 | 13.92 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 9/25/2015 | SELL | 600 | 13.22 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 9/28/2015 | SELL | 1,690 | 13.02 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 10/29/2015 | BUY | 730 | 13.57 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 10/29/2015 | BUY | 480 | 13.45 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 11/24/2015 | SELL | 2,425 | 12.08 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 12/9/2015 | BUY | 620 | 14.02 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 12/11/2015 | BUY | 1,555 | 13.82 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 12/31/2015 | BUY | 935 | 11.00 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 1/5/2016 | BUY | 1,255 | 11.06 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 2/2/2016 | SELL | 1,025 | 6.97 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 2/5/2016 | SELL | 2,360 | 7.01 |
| Teamsters Pension Trust Fund of Philadelphia and Vicinity | 3/10/2016 | SELL | 1,115 | 9.12 |
| The Kern Family Foundation, Inc. | 12/11/2014 | BUY | 100 | 15.00 |
| The Kern Family Foundation, Inc. | 12/11/2014 | SELL | 100 | 22.53 |
| The Kern Family Foundation, Inc. | 8/6/2015 | BUY | 3,500 | 13.93 |
| The Kern Family Foundation, Inc. | 8/10/2015 | BUY | 3,150 | 14.22 |
| The Kern Family Foundation, Inc. | 8/11/2015 | BUY | 450 | 14.04 |
| The Kern Family Foundation, Inc. | 8/12/2015 | BUY | 1,800 | 13.95 |
| The Kern Family Foundation, Inc. | 9/25/2015 | SELL | 250 | 13.22 |
| The Kern Family Foundation, Inc. | 9/28/2015 | SELL | 1,400 | 13.02 |
| The Kern Family Foundation, Inc. | 10/29/2015 | BUY | 600 | 13.57 |
| The Kern Family Foundation, Inc. | 10/29/2015 | BUY | 450 | 13.45 |
| The Kern Family Foundation, Inc. | 11/24/2015 | SELL | 2,000 | 12.08 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| The Kern Family Foundation, Inc. | 12/3/2015 | SELL | 950 | 12.75 |
| The Kern Family Foundation, Inc. | 12/9/2015 | BUY | 450 | 14.02 |
| The Kern Family Foundation, Inc. | 12/11/2015 | BUY | 1,050 | 13.82 |
| The Kern Family Foundation, Inc. | 2/5/2016 | SELL | 900 | 7.01 |
| The Kern Family Foundation, Inc. | 3/10/2016 | SELL | 800 | 9.12 |
| The Lutheran Foundation | 5/4/2015 | BUY | 2,175 | 18.19 |
| The Lutheran Foundation | 5/5/2015 | BUY | 675 | 17.83 |
| The Lutheran Foundation | 5/7/2015 | SELL | 70 | 17.10 |
| The Lutheran Foundation | 5/8/2015 | SELL | 130 | 16.30 |
| The Lutheran Foundation | 5/12/2015 | SELL | 50 | 17.04 |
| The Lutheran Foundation | 5/26/2015 | BUY | 350 | 18.49 |
| The Lutheran Foundation | 5/29/2015 | BUY | 900 | 19.24 |
| The Lutheran Foundation | 6/29/2015 | BUY | 715 | 14.48 |
| The Lutheran Foundation | 7/1/2015 | BUY | 1,000 | 14.74 |
| The Lutheran Foundation | 8/3/2015 | SELL | 360 | 14.32 |
| The Lutheran Foundation | 8/6/2015 | BUY | 5,040 | 13.83 |
| The Lutheran Foundation | 8/11/2015 | BUY | 2,875 | 14.01 |
| The Lutheran Foundation | 8/21/2015 | BUY | 720 | 12.28 |
| The Lutheran Foundation | 8/21/2015 | BUY | 1,075 | 12.17 |
| The Lutheran Foundation | 8/25/2015 | SELL | 315 | 12.07 |
| The Lutheran Foundation | 8/27/2015 | SELL | 365 | 12.35 |
| The Lutheran Foundation | 9/17/2015 | SELL | 685 | 13.51 |
| The Lutheran Foundation | 9/18/2015 | SELL | 195 | 13.54 |
| The Lutheran Foundation | 9/21/2015 | SELL | 1,095 | 13.68 |
| The Lutheran Foundation | 10/1/2015 | SELL | 200 | 13.11 |
| The Lutheran Foundation | 10/1/2015 | SELL | 1,160 | 13.10 |
| The Lutheran Foundation | 10/9/2015 | SELL | 895 | 14.71 |
| The Lutheran Foundation | 10/20/2015 | SELL | 810 | 14.17 |
| The Lutheran Foundation | 10/27/2015 | SELL | 85 | 13.45 |
| The Lutheran Foundation | 11/4/2015 | SELL | 160 | 14.64 |
| The Lutheran Foundation | 11/5/2015 | SELL | 265 | 14.11 |
| The Lutheran Foundation | 12/2/2015 | BUY | 560 | 12.48 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| The Lutheran Foundation | 12/3/2015 | BUY | 1,345 | 12.75 |
| The Lutheran Foundation | 12/14/2015 | SELL | 1,030 | 12.97 |
| The Lutheran Foundation | 12/21/2015 | BUY | 1,415 | 11.45 |
| The Lutheran Foundation | 1/4/2016 | BUY | 560 | 10.97 |
| The Lutheran Foundation | 1/5/2016 | BUY | 520 | 11.06 |
| The Lutheran Foundation | 1/7/2016 | BUY | 965 | 9.40 |
| The Lutheran Foundation | 1/11/2016 | BUY | 1,175 | 9.27 |
| The Lutheran Foundation | 1/11/2016 | BUY | 1,945 | 9.32 |
| The Lutheran Foundation | 1/12/2016 | SELL | 370 | 9.40 |
| The Lutheran Foundation | 1/29/2016 | SELL | 40 | 7.34 |
| The Lutheran Foundation | 2/1/2016 | BUY | 1,090 | 7.46 |
| The Lutheran Foundation | 2/2/2016 | SELL | 200 | 7.00 |
| The Lutheran Foundation | 2/5/2016 | SELL | 630 | 7.01 |
| The Lutheran Foundation | 2/8/2016 | BUY | 1,215 | 6.65 |
| The Lutheran Foundation | 2/22/2016 | SELL | 700 | 9.06 |
| The Lutheran Foundation | 3/1/2016 | SELL | 490 | 8.62 |
| The Lutheran Foundation | 3/18/2016 | BUY | 1,350 | 8.77 |
| The Lutheran Foundation | 3/21/2016 | BUY | 215 | 8.70 |
| The Lutheran Foundation | 4/5/2016 | BUY | 1,565 | 7.99 |
| The Lutheran Foundation | 4/6/2016 | BUY | 3,045 | 8.18 |
| The Lutheran Foundation | 4/12/2016 | SELL | 600 | 7.37 |
| The Lutheran Foundation | 4/15/2016 | BUY | 3,910 | 7.35 |
| The Lutheran Foundation | 4/19/2016 | BUY | 2,805 | 8.04 |
| The Lutheran Foundation | 4/22/2016 | SELL | 760 | 7.63 |
| The Lutheran Foundation | 5/3/2016 | BUY | 2,685 | 7.18 |
| The Lutheran Foundation | 5/5/2016 | SELL | 290 | 6.84 |
| UFCW Local 1262 and Employers Pension Fund | 8/6/2015 | BUY | 4,840 | 13.93 |
| UFCW Local 1262 and Employers Pension Fund | 8/10/2015 | BUY | 3,485 | 14.23 |
| UFCW Local 1262 and Employers Pension Fund | 8/10/2015 | BUY | 900 | 14.28 |
| UFCW Local 1262 and Employers Pension Fund | 8/11/2015 | BUY | 1,105 | 14.04 |
| UFCW Local 1262 and Employers Pension Fund | 8/12/2015 | BUY | 2,360 | 13.92 |
| UFCW Local 1262 and Employers Pension Fund | 9/25/2015 | SELL | 665 | 13.22 |

| Name | Date | Trans. | Qnty | Price |
|---|---|---|---|---|
| UFCW Local 1262 and Employers Pension Fund | 9/28/2015 | SELL | 1,945 | 13.02 |
| UFCW Local 1262 and Employers Pension Fund | 10/29/2015 | BUY | 835 | 13.57 |
| UFCW Local 1262 and Employers Pension Fund | 10/29/2015 | BUY | 550 | 13.45 |
| UFCW Local 1262 and Employers Pension Fund | 11/24/2015 | SELL | 2,795 | 12.08 |
| UFCW Local 1262 and Employers Pension Fund | 12/9/2015 | SELL | 545 | 13.78 |
| UFCW Local 1262 and Employers Pension Fund | 12/9/2015 | BUY | 665 | 14.02 |
| UFCW Local 1262 and Employers Pension Fund | 12/11/2015 | BUY | 1,665 | 13.82 |
| UFCW Local 1262 and Employers Pension Fund | 12/31/2015 | BUY | 1,000 | 11.00 |
| UFCW Local 1262 and Employers Pension Fund | 12/31/2015 | BUY | 140 | 11.00 |
| UFCW Local 1262 and Employers Pension Fund | 1/5/2016 | BUY | 1,355 | 11.06 |
| UFCW Local 1262 and Employers Pension Fund | 1/8/2016 | BUY | 45 | 9.44 |
| UFCW Local 1262 and Employers Pension Fund | 2/2/2016 | SELL | 1,725 | 6.97 |
| UFCW Local 1262 and Employers Pension Fund | 2/5/2016 | SELL | 2,430 | 7.01 |
| UFCW Local 1262 and Employers Pension Fund | 3/10/2016 | SELL | 1,165 | 9.12 |
| Waterfront Employers - ILA Pension Fund | 8/6/2015 | BUY | 2,170 | 13.93 |
| Waterfront Employers - ILA Pension Fund | 8/10/2015 | BUY | 1,930 | 14.22 |
| Waterfront Employers - ILA Pension Fund | 8/11/2015 | BUY | 300 | 14.04 |
| Waterfront Employers - ILA Pension Fund | 8/12/2015 | BUY | 1,095 | 13.95 |
| Waterfront Employers - ILA Pension Fund | 9/25/2015 | SELL | 120 | 13.22 |
| Waterfront Employers - ILA Pension Fund | 9/28/2015 | SELL | 870 | 13.02 |
| Waterfront Employers - ILA Pension Fund | 10/29/2015 | BUY | 375 | 13.57 |
| Waterfront Employers - ILA Pension Fund | 10/29/2015 | BUY | 245 | 13.45 |
| Waterfront Employers - ILA Pension Fund | 11/24/2015 | SELL | 1,250 | 12.08 |
| Waterfront Employers - ILA Pension Fund | 12/9/2015 | BUY | 320 | 14.02 |
| Waterfront Employers - ILA Pension Fund | 12/11/2015 | BUY | 800 | 13.82 |
| Waterfront Employers - ILA Pension Fund | 1/8/2016 | BUY | 20 | 9.44 |
| Waterfront Employers - ILA Pension Fund | 2/5/2016 | SELL | 630 | 7.01 |
| Waterfront Employers - ILA Pension Fund | 3/10/2016 | SELL | 575 | 9.12 |
| Wichita Retirement Systems | 12/11/2014 | BUY | 300 | 15.00 |
| Wichita Retirement Systems | 12/11/2014 | SELL | 300 | 22.53 |
| Wichita Retirement Systems | 8/6/2015 | BUY | 9,500 | 13.93 |
| Wichita Retirement Systems | 8/10/2015 | BUY | 8,450 | 14.22 |

| Name | Date | Trans. | Qnty | Price |
|------|------|--------|------|-------|
| Wichita Retirement Systems | 8/11/2015 | BUY | 1,300 | 14.04 |
| Wichita Retirement Systems | 8/12/2015 | BUY | 4,800 | 13.95 |
| Wichita Retirement Systems | 9/25/2015 | SELL | 600 | 13.22 |
| Wichita Retirement Systems | 9/28/2015 | SELL | 3,800 | 13.02 |
| Wichita Retirement Systems | 10/29/2015 | BUY | 1,600 | 13.57 |
| Wichita Retirement Systems | 10/29/2015 | BUY | 1,100 | 13.45 |
| Wichita Retirement Systems | 11/24/2015 | SELL | 5,450 | 12.08 |
| Wichita Retirement Systems | 12/9/2015 | BUY | 1,400 | 14.02 |
| Wichita Retirement Systems | 12/11/2015 | BUY | 3,500 | 13.82 |
| Wichita Retirement Systems | 12/31/2015 | BUY | 2,150 | 11.00 |
| Wichita Retirement Systems | 12/31/2015 | BUY | 350 | 11.00 |
| Wichita Retirement Systems | 1/5/2016 | BUY | 2,800 | 11.06 |
| Wichita Retirement Systems | 1/8/2016 | BUY | 250 | 9.46 |
| Wichita Retirement Systems | 2/2/2016 | SELL | 2,900 | 6.97 |
| Wichita Retirement Systems | 2/5/2016 | SELL | 5,300 | 7.01 |
| Wichita Retirement Systems | 3/10/2016 | SELL | 2,500 | 9.12 |

To reuse, cover or mark through any previous shipping information.

ORIGIN ID:QNYA (212) 262-6700
BODNAR RICHARD A.
LOWENSTEIN SANDLER
1251 AVENUE OF THE AMERICAS 18FLR

NEW YORK, NY 10020
UNITED STATES US

SHIP DATE: 22JUN18
ACTWGT: 0.40 LB
CAD: 0261687/CAFE3210

BILL SENDER

TO **LENDINGCLUB SECURITIES LITIGATION**
   **CLAIMS ADMINISTRATOR / EXCLUSIONS**
   **C/O GILARDI & CO. LLC**
   **3301 KERNER BLVD.**
   **SAN RAFAEL CA 94901**
   (973) 597-2500      REF: J0568.7
   PO: 622201821                DEPT: 3100

551C1/40E5/104C

FedEx
Express

E

**MON - 25 JUN 10:30A**
TRK# 4358 5167 1968
0201
**PRIORITY OVERNIGHT**

**94901**
CA-US **OAK**

**XH SRFA**



283   3   B   usable   e
   10:30  1968
      06.25

Align bottom of peel-and-stick airbill or pouch here.